| AMOUNT | CHECK # | Wells FARGO-Main Account (6174) - Feb Transactions Descriptions |
|---|---|---|
| $ (3,975.15)* | 82161 | CHECK # 82161 |
| $ (2,109.73)* | 82132 | CHECK # 82132 |
| $ (1,950.00)* | 82155 | CHECK # 82155 |
| $ (1,095.00)* | 82136 | CHECK # 82136 |
| $ (760.92)* | 82120 | CHECK # 82120 |
| $ (540.27)* | 82151 | CHECK # 82151 |
| $ (289.13)* | 82122 | CHECK # 82122 |
| $ (185,015.22)* | | WT FED#06707 JPMORGAN CHASE BAN /FTR/BNF=Paychex of New York SRF# GW00000064931315 TRN#240201061107 RFB# 922 |
| $ (26,346.99)* | | GW00000064939343 TRN#240201452708 RFB# 923 |
| $ 5,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX8275 REF #IB0M4BDNXN ON 02/01/24 |
| $ 5,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX8301 REF #IB0M4BD6HL ON 02/01/24 |
| $ 5,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX4662 REF #IB0M4BDBM2 ON 02/01/24 |
| $ 4,500.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX8288 REF #IB0M4BD22Q ON 02/01/24 |
| $ 4,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX4675 REF #IB0M4BDSBN ON 02/01/24 |
| $ 4,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX5703 REF #IB0M4BDG5H ON 02/01/24 |
| $ 27,500.00 * | | DEPOSIT MADE IN A BRANCH/STORE #207992179 |
| $ (34,665.41)* | | GW00000064971578 TRN#240202450843 RFB# 924 |
| $ (3,924.00)* | | PURCHASE AUTHORIZED ON 02/01 NCR-HSR DIV ATLANTA GA S304032506480051 CARD 2134 |
| $ (114.11)* | | PURCHASE AUTHORIZED ON 02/01 Indeed 88713944 800-4625842 TX S304032515738481 CARD 2134 |
| $ 8,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX4662 REF #IB0M4RKQBW ON 02/02/24 |
| $ 7,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX8301 REF #IB0M4RKKMM ON 02/02/24 |
| $ 7,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX8275 REF #IB0M4RL2KP ON 02/02/24 |
| $ 7,000.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX8288 REF #IB0M4RKFHD ON 02/02/24 |
| $ 6,500.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX5703 REF #IB0M4RKW2C ON 02/02/24 |
| $ 6,500.00 * | | ONLINE TRANSFER FROM RRG, INC. COMMERCIAL BUSINESS CHECKING XXXXXXXXX4675 REF #IB0M4RL7PL ON 02/02/24 |
| $ 49,000.00 * | | DEPOSIT |
| $ (137,619.17)* | | WITHDRAWAL MADE IN A BRANCH/STORE |
| $ (572.54)* | | CLIENT ANALYSIS SRVC CHRG 240209 SVC CHGE 0124 002000132606147 |
| $ (9,445.61)* | | WITHDRAWAL MADE IN A BRANCH/STORE |
| $ 10,018.15 * | | NCR HSR DIV 8002255627 021624 MARK RINNA |
| $ (248,429.95) | | |

| Date Feb20-29th | WFARGO NEW Main Acct# 9399 | | State | Acct Name | Debit Amt | Credit Amt | Transaction Descriptions |
|---|---|---|---|---|---|---|---|
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 55.36 | AMERICAN EXPRESS SETTLEMENT 240216 0000013866 POPEYES CHIC6102288958 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 5.29 | AMERICAN EXPRESS SETTLEMENT 240216 12849 POPEYES CHIC4398990275 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 70.29 | AMERICAN EXPRESS SETTLEMENT 240216 12950 POPEYES CHIC4398990283 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 123.82 | AMERICAN EXPRESS SETTLEMENT 240216 4420 POPEYES CHIC4390152502 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 122.78 | AMERICAN EXPRESS SETTLEMENT 240216 4423 POPEYES CHIC4100418474 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 47.64 | AMERICAN EXPRESS SETTLEMENT 240216 4424 POPEYES CHIC4100418482 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 112.71 | AMERICAN EXPRESS SETTLEMENT 240216 4425 POPEYES CHIC4100418490 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 85.89 | AMERICAN EXPRESS SETTLEMENT 240216 4426 POPEYES CHIC4100418508 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 128.00 | AMERICAN EXPRESS SETTLEMENT 240216 4427 POPEYES #4424101396042 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 36.23 | AMERICAN EXPRESS SETTLEMENT 240216 4429 POPEYES CHIC4100418524 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 9.86 | AMERICAN EXPRESS SETTLEMENT 240216 4430 POPEYES CHIC4100419670 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 43.17 | AMERICAN EXPRESS SETTLEMENT 240216 4431 POPEYES CHIC4100418532 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 5.81 | AMERICAN EXPRESS SETTLEMENT 240216 7088 POPEYE'S CHI4390171346 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 82.92 | AMERICAN EXPRESS SETTLEMENT 240217 0000013866 POPEYES CHIC6102288958 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 77.08 | AMERICAN EXPRESS SETTLEMENT 240217 12849 POPEYES CHIC4398990275 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 33.19 | AMERICAN EXPRESS SETTLEMENT 240217 12950 POPEYES CHIC4398990283 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 40.52 | AMERICAN EXPRESS SETTLEMENT 240217 4420 POPEYES CHIC4390152502 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 17.30 | AMERICAN EXPRESS SETTLEMENT 240217 4423 POPEYES CHIC4100418474 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 29.89 | AMERICAN EXPRESS SETTLEMENT 240217 4424 POPEYES CHIC4100418482 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 39.73 | AMERICAN EXPRESS SETTLEMENT 240217 4425 POPEYES CHIC4100418490 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 151.72 | AMERICAN EXPRESS SETTLEMENT 240217 4426 POPEYES CHIC4100418508 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 129.07 | AMERICAN EXPRESS SETTLEMENT 240217 4427 POPEYES #4424101396042 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 26.40 | AMERICAN EXPRESS SETTLEMENT 240217 4430 POPEYES CHIC4100419670 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 26.53 | AMERICAN EXPRESS SETTLEMENT 240217 4431 POPEYES CHIC4100418532 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 58.03 | AMERICAN EXPRESS SETTLEMENT 240217 7088 POPEYE'S CHI4390171346 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 186.76 | AMERICAN EXPRESS SETTLEMENT 240218 0000013866 POPEYES CHIC6102288958 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 74.08 | AMERICAN EXPRESS SETTLEMENT 240218 12849 POPEYES CHIC4398990275 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 56.00 | AMERICAN EXPRESS SETTLEMENT 240218 12950 POPEYES CHIC4398990283 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 21.05 | AMERICAN EXPRESS SETTLEMENT 240218 4420 POPEYES CHIC4390152502 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 35.54 | AMERICAN EXPRESS SETTLEMENT 240218 4423 POPEYES CHIC4100418474 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 40.67 | AMERICAN EXPRESS SETTLEMENT 240218 4424 POPEYES CHIC4100418482 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 126.95 | AMERICAN EXPRESS SETTLEMENT 240218 4425 POPEYES CHIC4100418490 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 74.32 | AMERICAN EXPRESS SETTLEMENT 240218 4426 POPEYES CHIC4100418508 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 65.21 | AMERICAN EXPRESS SETTLEMENT 240218 4427 POPEYES #4424101396042 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 29.27 | AMERICAN EXPRESS SETTLEMENT 240218 4431 POPEYES CHIC4100418532 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 25.61 | AMERICAN EXPRESS SETTLEMENT 240218 7088 POPEYE'S CHI4390171346 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 111.58 | AMERICAN EXPRESS SETTLEMENT 240219 0000013866 POPEYES CHIC6102288958 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 94.08 | AMERICAN EXPRESS SETTLEMENT 240219 12849 POPEYES CHIC4398990275 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 51.01 | AMERICAN EXPRESS SETTLEMENT 240219 12950 POPEYES CHIC4398990283 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 32.81 | AMERICAN EXPRESS SETTLEMENT 240219 4420 POPEYES CHIC4390152502 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 60.25 | AMERICAN EXPRESS SETTLEMENT 240219 4423 POPEYES CHIC4100418474 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 63.89 | AMERICAN EXPRESS SETTLEMENT 240219 4424 POPEYES CHIC4100418482 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 76.84 | AMERICAN EXPRESS SETTLEMENT 240219 4425 POPEYES CHIC4100418490 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 172.53 | AMERICAN EXPRESS SETTLEMENT 240219 4426 POPEYES CHIC4100418508 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 97.53 | AMERICAN EXPRESS SETTLEMENT 240219 4427 POPEYES #4424101396042 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 158.56 | AMERICAN EXPRESS SETTLEMENT 240219 4429 POPEYES CHIC4100418524 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 75.44 | AMERICAN EXPRESS SETTLEMENT 240219 4430 POPEYES CHIC4100419670 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 55.69 | AMERICAN EXPRESS SETTLEMENT 240219 4431 POPEYES CHIC4100418532 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 57.01 | AMERICAN EXPRESS SETTLEMENT 240219 5655 POPEYES CHIC4390153922 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 88.10 | AMERICAN EXPRESS SETTLEMENT 240219 7088 POPEYE'S CHI4390171346 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 5,051.06 | $ - | CHECK |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 1,300.00 | $ - | CHECK |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 611.08 | $ - | CHECK |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 527.96 | $ - | CHECK |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 117.61 | $ - | CHECK |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 131,000.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 60,011.12 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 5,740.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 1,275.00 | eDeposit in Branch 02/17/24 11:23:11 AM 5561 RIVERS AVE NORTH CHARLESTON SC |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 100,611.60 | $ - | GEORGIA ITS TAX GA TX PYMT 240219 1383540368 POPEYES CHICKEN & BISC |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 29,677.81 | $ - | POPEYES LOUISIAN PAYMENTS 240219 200000783139204 RMR*IV*81007642020 04**29677.81 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 49,139.76 | $ - | POPEYES LOUISIAN PAYMENTS 240219 200001060335004 RMR*IV*00004420**49 139.76*49139 |
| 2024/02/20 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ 34,654.24 | $ - | WT FED#04212 PINNACLE BANK /FTR/BNF=SOUTHEASTERN COMMERCIAL FINANCE |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 93.39 | AMERICAN EXPRESS SETTLEMENT 240220 0000013866 POPEYES CHIC6102288958 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 127.94 | AMERICAN EXPRESS SETTLEMENT 240220 12849 POPEYES CHIC4398990275 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 152.57 | AMERICAN EXPRESS SETTLEMENT 240220 12950 POPEYES CHIC4398990283 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 58.14 | AMERICAN EXPRESS SETTLEMENT 240220 4420 POPEYES CHIC4390152502 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 19.29 | AMERICAN EXPRESS SETTLEMENT 240220 4423 POPEYES CHIC4100418474 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 67.16 | AMERICAN EXPRESS SETTLEMENT 240220 4425 POPEYES CHIC4100418490 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 21.19 | AMERICAN EXPRESS SETTLEMENT 240220 4426 POPEYES CHIC4100418508 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 205.78 | AMERICAN EXPRESS SETTLEMENT 240220 4427 POPEYES #4424101396042 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 66.60 | AMERICAN EXPRESS SETTLEMENT 240220 4429 POPEYES CHIC4100418524 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 45.52 | AMERICAN EXPRESS SETTLEMENT 240220 4430 POPEYES CHIC4100419670 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 11.42 | AMERICAN EXPRESS SETTLEMENT 240220 4431 POPEYES CHIC4100418532 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 118.86 | AMERICAN EXPRESS SETTLEMENT 240220 5655 POPEYES CHIC4390153922 |
| 2024/02/21 | 9399 | WELLS FARGO BANK, N | GA | RRG, INC. | $ - | $ 24.34 | AMERICAN EXPRESS SETTLEMENT 240220 7088 POPEYE'S CHI4390171346 |

| Date Feb20-29th | WFARGO NEW Main Acc# 9399 | | State | Acct Name | Debit Amt | Credit Amt | Transaction Descriptions |
|---|---|---|---|---|---|---|---|
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 11,377.30 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 2,381.57 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,068.39 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 999.35 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 911.21 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 587.44 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 534.00 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 231.17 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 150.00 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 84.19 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 54.28 | $ - | CHECK |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 49,283.64 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 43,000.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,662.85 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,498.06 | $ - | PURCHASE           AUTHORIZED ON  02/20 TOWN OF SUMMERVIL 843-871-6000 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 531.53 | UBER USA 6787    EDI PAYMNT FEB 18 9C0YO93RWS711UP REF*TN*9C0YO93RWS*Store ID:44 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 536.75 | UBER USA 6787    EDI PAYMNT FEB 18 AAGPMJ4LR67OE7Y REF*TN*AAGPMJ4LR6*Store ID:44 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 853.17 | UBER USA 6787    EDI PAYMNT FEB 18 BH0VPXK0IUS1KJX REF*TN*BH0VPXK0IU*Store ID:5655 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 962.32 | UBER USA 6787    EDI PAYMNT FEB 18 D2BHGITLU50HKSM REF*TN*D2BHGITLU5*Store ID:442 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 1,031.34 | UBER USA 6787    EDI PAYMNT FEB 18 G0AIK3AOB236DHE REF*TN*G0AIK3AOB2*Store ID:4424 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 2,675.67 | UBER USA 6787    EDI PAYMNT FEB 18 J1BKC4IF4DC8XEG REF*TN*J1BKC4IF4D*Store ID:1295 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 715.29 | UBER USA 6787    EDI PAYMNT FEB 18 M069YZ4VJDGV49C REF*TN*M069YZ4VJD*Store ID:138 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 569.73 | UBER USA 6787    EDI PAYMNT FEB 18 MCWDMA1HZSZI1ND REF*TN*MCWDMA1HZS*Store ID |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 1,812.68 | UBER USA 6787    EDI PAYMNT FEB 18 T206AMLZPTFFBRY REF*TN*T206AMLZPT*Store ID:128 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 1,609.63 | UBER USA 6787    EDI PAYMNT FEB 18 XZEHWHSZ5CO7Z1S REF*TN*XZEHWHSZ5C*Store ID:7 |
| 2024/02/21 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 834.96 | UBER USA 6787    EDI PAYMNT FEB 18 Z3UA897M3UEJKGP REF*TN*Z3UA897M3U*Store ID:442 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 46,549.74 | $ - | WT SEQ181231 THE MERCHANTS CO , LLC  /BNF=THE MERCHANTS COMPANY, LLC |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 157.63 | AMERICAN EXPRESS SETTLEMENT 240221 0000013866     POPEYES CHIC6102288958 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 139.10 | AMERICAN EXPRESS SETTLEMENT 240221 12849     POPEYES CHIC4398990275 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 125.59 | AMERICAN EXPRESS SETTLEMENT 240221 12950     POPEYES CHIC4398990283 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 20.31 | AMERICAN EXPRESS SETTLEMENT 240221 4420     POPEYES CHIC4390152502 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 23.06 | AMERICAN EXPRESS SETTLEMENT 240221 4423     POPEYES CHIC4100418474 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 93.72 | AMERICAN EXPRESS SETTLEMENT 240221 4424     POPEYES CHIC4100418482 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 148.56 | AMERICAN EXPRESS SETTLEMENT 240221 4425     POPEYES CHIC4100418490 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 63.02 | AMERICAN EXPRESS SETTLEMENT 240221 4426     POPEYES CHIC4100418508 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 314.30 | AMERICAN EXPRESS SETTLEMENT 240221 4427     POPEYES #442410139604 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 72.14 | AMERICAN EXPRESS SETTLEMENT 240221 4429     POPEYES CHIC4100418524 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 21.30 | AMERICAN EXPRESS SETTLEMENT 240221 4430     POPEYES CHIC4100419670 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 62.05 | AMERICAN EXPRESS SETTLEMENT 240221 4431     POPEYES CHIC4100418532 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 102.84 | AMERICAN EXPRESS SETTLEMENT 240221 5655     POPEYES CHIC4390153922 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 99.70 | AMERICAN EXPRESS SETTLEMENT 240221 7088     POPEYE'S CHI4390171346 |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,264.06 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,216.51 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 2,260.06 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,080.00 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,075.00 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 848.19 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 836.03 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 800.00 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 770.80 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 675.00 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 540.81 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 347.83 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 289.86 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 274.10 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 75.00 | $ - | CHECK |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 29,000.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 22,062.32 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/22 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,303.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/22 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 461.81 | $ - | PURCHASE           AUTHORIZED ON  02/21 ANDERSON PLUMBING HARTSVILLE |
| 2024/02/22 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,665.00 | SafeVantage Deposit |
| 2024/02/22 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 90.00 | SafeVantage Deposit |
| 2024/02/22 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 158,672.56 | $ - | WT FED#00541 JPMORGAN CHASE BAN /FTR/BNF=PAYCHEX OF NEW YORK |
| 2024/02/22 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 33,108.18 | $ - | WT SEQ453157 THE MERCHANTS COMPANY, /BNF=THE MERCHANTS COMPANY, LLC, PERF |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 142.20 | AMERICAN EXPRESS SETTLEMENT 240222 0000013866     POPEYES CHIC6102288958 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 8.89 | AMERICAN EXPRESS SETTLEMENT 240222 12849     POPEYES CHIC4398990275 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 26.09 | AMERICAN EXPRESS SETTLEMENT 240222 12950     POPEYES CHIC4398990283 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 16.35 | AMERICAN EXPRESS SETTLEMENT 240222 4420     POPEYES CHIC4390152502 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 261.91 | AMERICAN EXPRESS SETTLEMENT 240222 4423     POPEYES CHIC4100418474 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 41.97 | AMERICAN EXPRESS SETTLEMENT 240222 4424     POPEYES CHIC4100418482 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 24.95 | AMERICAN EXPRESS SETTLEMENT 240222 4425     POPEYES CHIC4100418490 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 34.74 | AMERICAN EXPRESS SETTLEMENT 240222 4426     POPEYES CHIC4100418508 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 31.37 | AMERICAN EXPRESS SETTLEMENT 240222 4427     POPEYES #442410139602 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 43.31 | AMERICAN EXPRESS SETTLEMENT 240222 4429     POPEYES CHIC4100418524 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 94.50 | AMERICAN EXPRESS SETTLEMENT 240222 4430     POPEYES CHIC4100419670 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 20.67 | AMERICAN EXPRESS SETTLEMENT 240222 4431     POPEYES CHIC4100418532 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 100.18 | AMERICAN EXPRESS SETTLEMENT 240222 5655     POPEYES CHIC4390153922 |
| 2024/02/23 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | 81.80 | AMERICAN EXPRESS SETTLEMENT 240222 7088     POPEYE'S CHI4390171346 |

| Date Feb20-29th | WFARGO NEW Main Acct# 9399 | | State | Acct Name | Debit Amt | Credit Amt | Transaction Descriptions |
|---|---|---|---|---|---|---|---|
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,858.54 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,808.82 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,998.28 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,944.95 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,610.14 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,295.02 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 961.86 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 376.83 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 229.06 | $ - | CHECK |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 38,000.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 20,451.15 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 11,314.12 | DoorDash, Inc. 12849 ST-V3I8A0F0F4S1 RRG INC |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 11,365.28 | DoorDash, Inc. 12950 ST-J4D3A1Z5N8Z8 POPEYES LOUISIANA KITC |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 720.70 | DoorDash, Inc. 13349 ST-A4G5F1N1B6P2 RRG INC |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,912.36 | DoorDash, Inc. 4423 ST-W3G6R4A1Z7W4 RRG INC DBA POPEYES CH |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,893.62 | DoorDash, Inc. 4426 ST-G6Q7A6X1L5O7 RRG INC DBA POPEYES CH |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,877.04 | DoorDash, Inc. 4427 ST-E1J3D9L8I1P5 RRG INC DBA POPEYES CH |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 368.67 | DoorDash, Inc. 5655 ST-K4F7E3B5C0Y3 RRG INC DBA POPEYES CH |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,099.57 | DoorDash, Inc. RRG Inc DB ST-Y7P4B0O7U7N0 RRG INC DBA POPEYES CH |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 5,039.25 | DoorDash, Inc. RRG, Inc42 ST-V6F2J5U1G6Y2 RRG INC |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 42.45 | GRUBHUB INC Feb Actvty 240223214c5LP3k RRG 4420 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 105.25 | GRUBHUB INC Feb Actvty 24022321DA9NDnx RRG 4427 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 203.60 | GRUBHUB INC Feb Actvty 24022321EEqCMzb RRG 4425 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 69.98 | GRUBHUB INC Feb Actvty 24022321JpjpW-F RRG 4424 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 61.13 | GRUBHUB INC Feb Actvty 24022321LcWZGVz RRG 13866 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 220.42 | GRUBHUB INC Feb Actvty 24022321MvnfXGI RRG 12950 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 36.94 | GRUBHUB INC Feb Actvty 24022321NkpQgM0 RRG 7088 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 160.85 | GRUBHUB INC Feb Actvty 24022321QJ1BELt RRG 12849 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 93.34 | GRUBHUB INC Feb Actvty 24022321rfAwwYr Popeyes 4426 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 62.30 | GRUBHUB INC Feb Actvty 24022321VdRxNNf RRG 4423 |
| 2024/02/23 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,833.00 | SafeVantage Deposit |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 129.52 | AMERICAN EXPRESS SETTLEMENT 240223 0000013866 POPEYES CHIC6102288958 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 42.97 | AMERICAN EXPRESS SETTLEMENT 240223 12849 POPEYES CHIC4398990275 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 148.66 | AMERICAN EXPRESS SETTLEMENT 240223 12950 POPEYES CHIC4398990283 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 77.79 | AMERICAN EXPRESS SETTLEMENT 240223 4420 POPEYES CHIC4390152502 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 11.31 | AMERICAN EXPRESS SETTLEMENT 240223 4423 POPEYES CHIC4100418474 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 80.87 | AMERICAN EXPRESS SETTLEMENT 240223 4424 POPEYES CHIC4100418482 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 75.07 | AMERICAN EXPRESS SETTLEMENT 240223 4425 POPEYES CHIC4100418490 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 25.03 | AMERICAN EXPRESS SETTLEMENT 240223 4426 POPEYES CHIC4100418508 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 78.83 | AMERICAN EXPRESS SETTLEMENT 240223 4427 POPEYES #44241013960 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 32.83 | AMERICAN EXPRESS SETTLEMENT 240223 4429 POPEYES CHIC4100418524 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 118.85 | AMERICAN EXPRESS SETTLEMENT 240223 4430 POPEYES CHIC4100419070 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 44.71 | AMERICAN EXPRESS SETTLEMENT 240223 4431 POPEYES CHIC4100418582 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 47.38 | AMERICAN EXPRESS SETTLEMENT 240223 5655 POPEYES CHIC4390153902 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 43.38 | AMERICAN EXPRESS SETTLEMENT 240223 7088 POPEYE'S CHI4390171346 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 186.31 | AMERICAN EXPRESS SETTLEMENT 240224 0000013866 POPEYES CHIC6102288958 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 203.08 | AMERICAN EXPRESS SETTLEMENT 240224 12849 POPEYES CHIC4398990275 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 31.45 | AMERICAN EXPRESS SETTLEMENT 240224 12950 POPEYES CHIC4398990283 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 48.75 | AMERICAN EXPRESS SETTLEMENT 240224 4420 POPEYES CHIC4390152502 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 126.93 | AMERICAN EXPRESS SETTLEMENT 240224 4423 POPEYES CHIC4100418474 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 100.81 | AMERICAN EXPRESS SETTLEMENT 240224 4424 POPEYES CHIC4100418482 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 98.30 | AMERICAN EXPRESS SETTLEMENT 240224 4425 POPEYES CHIC4100418490 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 231.05 | AMERICAN EXPRESS SETTLEMENT 240224 4426 POPEYES CHIC4100418508 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 138.52 | AMERICAN EXPRESS SETTLEMENT 240224 4427 POPEYES #44241013960 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 39.52 | AMERICAN EXPRESS SETTLEMENT 240224 4429 POPEYES CHIC4100418524 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 17.44 | AMERICAN EXPRESS SETTLEMENT 240224 4430 POPEYES CHIC4100419070 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 9.39 | AMERICAN EXPRESS SETTLEMENT 240224 4431 POPEYES CHIC4100418582 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 153.50 | AMERICAN EXPRESS SETTLEMENT 240224 5655 POPEYES CHIC4390153902 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 47.57 | AMERICAN EXPRESS SETTLEMENT 240224 7088 POPEYE'S CHI4390171346 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 144.64 | AMERICAN EXPRESS SETTLEMENT 240225 0000013866 POPEYES CHIC6102288958 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 64.12 | AMERICAN EXPRESS SETTLEMENT 240225 12849 POPEYES CHIC4398990275 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 152.52 | AMERICAN EXPRESS SETTLEMENT 240225 12950 POPEYES CHIC4398990283 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 40.91 | AMERICAN EXPRESS SETTLEMENT 240225 4420 POPEYES CHIC4390152502 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 19.72 | AMERICAN EXPRESS SETTLEMENT 240225 4423 POPEYES CHIC4100418474 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 51.84 | AMERICAN EXPRESS SETTLEMENT 240225 4424 POPEYES CHIC4100418482 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 33.80 | AMERICAN EXPRESS SETTLEMENT 240225 4425 POPEYES CHIC4100418490 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 134.91 | AMERICAN EXPRESS SETTLEMENT 240225 4426 POPEYES CHIC4100418508 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 171.13 | AMERICAN EXPRESS SETTLEMENT 240225 4427 POPEYES #44241013960 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 183.40 | AMERICAN EXPRESS SETTLEMENT 240225 4429 POPEYES CHIC4100418524 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 107.07 | AMERICAN EXPRESS SETTLEMENT 240225 4431 POPEYES CHIC4100418582 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 58.28 | AMERICAN EXPRESS SETTLEMENT 240225 5655 POPEYES CHIC4390153902 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 77.33 | AMERICAN EXPRESS SETTLEMENT 240225 7088 POPEYE'S CHI4390171346 |

| Date Feb20-29th | WFARGO NEW Main Acct # 9399 | | State | Acct Name | Debit Amt | Credit Amt | Transaction Descriptions | |
|---|---|---|---|---|---|---|---|---|
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 15,000.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 2,605.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,234.02 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,004.06 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 991.04 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 920.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 899.98 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 821.28 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 706.10 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 700.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 680.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 595.86 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 573.14 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 435.25 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 432.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 285.41 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 280.38 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 272.70 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 232.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 140.00 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 67.87 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 59.86 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 58.85 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 32.51 | $ - | CHECK | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 199,695.04 | DEPOSIT MADE IN A BRANCH/STORE | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 99,000.00 | DEPOSIT MADE IN A BRANCH/STORE | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 6,468.00 | DEPOSIT MADE IN A BRANCH/STORE | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 27,602.19 | $ - | POPEYES LOUISIAN PAYMENTS 240226 200000905539204 RMR*IV*8100764204405**27602.19* | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 26,519.03 | $ - | POPEYES LOUISIAN PAYMENTS 240226 200001221335004 RMR*IV*00004420**26519.03*26519 | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,275.00 | $ - | RECURRING PAYMENT AUTHORIZED ON 02/24 WORKSTREAM.US HTTPSWWW | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,262.00 | SafeVantage Deposit | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,892.00 | SafeVantage Deposit | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,589.00 | SafeVantage Deposit | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 17,806.14 | $ - | SC DEPT REVENUE DEBIT 202402 14135287 POPEYES CHICKEN & BISC | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 7,739.04 | $ - | SC DEPT REVENUE DEBIT 202402 14178051 POPEYES CHICKEN & BISC | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 7,504.33 | $ - | SC DEPT REVENUE DEBIT 202402 14195339 POPEYES CHICKEN & BISC | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 12,243.21 | $ - | SC DEPT REVENUE DEBIT 202402 14260017 POPEYES CHICKEN & BISC | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 10,836.96 | $ - | SC DEPT REVENUE DEBIT 202402 14339132 POPEYES CHICKEN & BISC | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 11,908.75 | $ - | SC DEPT REVENUE DEBIT 202402 14423063 POPEYES CHICKEN & BISC | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1.00 | $ - | WITHDRAWAL MADE IN A BRANCH/STORE | |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 66,557.85 | $ - | WT FED#02051 PACIFIC PREMIER BA /FTR/BNF=pacific premier bank | SRF# 00668 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 54,143.00 | $ - | WT FED#02346 PINNACLE BANK /FTR/BNF=columbia meats | SRF# 00668730 |
| 2024/02/26 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 23,904.11 | $ - | WT SEQ107982 THE MERCHANTS CO , LLC /BNF=THE MERCHANTS COMPANY, LLC | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 48.64 | AMERICAN EXPRESS SETTLEMENT 240226 0000013866 POPEYES CHIC6102288958 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 77.31 | AMERICAN EXPRESS SETTLEMENT 240226 12849 POPEYES CHIC43989990275 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 232.98 | AMERICAN EXPRESS SETTLEMENT 240226 12950 POPEYES CHIC43989990283 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 31.56 | AMERICAN EXPRESS SETTLEMENT 240226 4420 POPEYES CHIC43901520502 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 131.36 | AMERICAN EXPRESS SETTLEMENT 240226 4423 POPEYES CHIC41004180474 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 5.24 | AMERICAN EXPRESS SETTLEMENT 240226 4424 POPEYES CHIC41004180482 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 96.96 | AMERICAN EXPRESS SETTLEMENT 240226 4425 POPEYES CHIC41004180490 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 73.03 | AMERICAN EXPRESS SETTLEMENT 240226 4426 POPEYES CHIC41004180508 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 108.04 | AMERICAN EXPRESS SETTLEMENT 240226 4427 POPEYES #4424101396042 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 209.01 | AMERICAN EXPRESS SETTLEMENT 240226 4429 POPEYES CHIC41004180524 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 79.72 | AMERICAN EXPRESS SETTLEMENT 240226 4430 POPEYES CHIC41004190870 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 14.63 | AMERICAN EXPRESS SETTLEMENT 240226 4431 POPEYES CHIC41004180532 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 27.41 | AMERICAN EXPRESS SETTLEMENT 240226 5655 POPEYES CHIC43901530922 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 125.50 | AMERICAN EXPRESS SETTLEMENT 240226 7088 POPEYE'S CHI43901710346 | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,956.92 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,354.62 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 724.00 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 640.31 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 430.08 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 375.00 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 285.00 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 150.00 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 150.00 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 142.00 | $ - | CHECK | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 51,885.55 | DEPOSIT MADE IN A BRANCH/STORE | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,855.00 | DEPOSIT MADE IN A BRANCH/STORE | |
| 2024/02/27 | 79399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,857.00 | SafeVantage Deposit | |

| Date Feb20-29th | WFARGO NEW Main Acct 9399 | State | Acct Name | Debit Amt | Credit Amt | Transaction Descriptions |
|---|---|---|---|---|---|---|
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 935.84 | UBER USA 6787 EDI PAYMNT FEB 25 6Z05ZCSG5MGGUBB REF*TN*6Z05ZCSG5M*Store ID:44 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 807.62 | UBER USA 6787 EDI PAYMNT FEB 25 C8JN90A5BE5N9E5 REF*TN*C8JN90A5BE*Store ID:4426 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 115.20 | UBER USA 6787 EDI PAYMNT FEB 25 DL34IN2LW1LN7WZ REF*TN*DL34IN2LW1*Store ID:1367 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,255.63 | UBER USA 6787 EDI PAYMNT FEB 25 FDZU5XQHQXP8WND REF*TN*FDZU5XQHQX*Store ID: |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 601.71 | UBER USA 6787 EDI PAYMNT FEB 25 FWVDEET92L0ECUQ REF*TN*FWVDEET92L*Store ID:4 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 34.16 | UBER USA 6787 EDI PAYMNT FEB 25 HX3OPNJBM8Q1YJ8 REF*TN*HX3OPNJBM8*Store ID:13 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,655.52 | UBER USA 6787 EDI PAYMNT FEB 25 L5006NTNEZU5ZB7 REF*TN*L5006NTNEZ*Store ID:4424 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,315.60 | UBER USA 6787 EDI PAYMNT FEB 25 R2QSJBFNKD9EGQ2 REF*TN*R2QSJBFNKD*Store ID:5 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 440.50 | UBER USA 6787 EDI PAYMNT FEB 25 RL5LUSPG2FJZY56 REF*TN*RL5LUSPG2F*Store ID:442 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 599.29 | UBER USA 6787 EDI PAYMNT FEB 25 SU2VYTBPO1WN18J REF*TN*SU2VYTBPO1*Store ID:13 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,603.50 | UBER USA 6787 EDI PAYMNT FEB 25 WJDOH0FZ3MNNFXS REF*TN*WJDOH0FZ3M*Store ID: |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 361.68 | UBER USA 6787 EDI PAYMNT FEB 25 Z74MSAE56HKT95F REF*TN*Z74MSAE56H*Store ID:442 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,508.73 | UBER USA 6787 EDI PAYMNT FEB 26 NG967GINKUMML4T REF*TN*NG967GINKU*Store ID:708 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 15.00 | $ - | VERIFONE INC PAYMENTS 6771346 1417094 |
| 2024/02/27 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 33,947.30 | $ - | WT SEQ450630 THE MERCHANTS COMPANY, /BNF=THE MERCHANTS COMPANY, LLC, PERF |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 91.58 | AMERICAN EXPRESS SETTLEMENT 240227 0000013866 POPEYES CHIC6102 288958 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 131.36 | AMERICAN EXPRESS SETTLEMENT 240227 12849 POPEYES CHIC43989 0275 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 59.78 | AMERICAN EXPRESS SETTLEMENT 240227 12950 POPEYES CHIC43989 0283 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 93.91 | AMERICAN EXPRESS SETTLEMENT 240227 4420 POPEYES CHIC439015 502 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 30.59 | AMERICAN EXPRESS SETTLEMENT 240227 4423 POPEYES CHIC410041 474 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 35.88 | AMERICAN EXPRESS SETTLEMENT 240227 4424 POPEYES CHIC410041 482 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 131.47 | AMERICAN EXPRESS SETTLEMENT 240227 4425 POPEYES CHIC410041 490 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 47.20 | AMERICAN EXPRESS SETTLEMENT 240227 4426 POPEYES CHIC410041 508 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 95.56 | AMERICAN EXPRESS SETTLEMENT 240227 4427 POPEYES #44241013960 42 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 100.07 | AMERICAN EXPRESS SETTLEMENT 240227 4429 POPEYES CHIC410041 524 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 23.27 | AMERICAN EXPRESS SETTLEMENT 240227 4430 POPEYES CHIC410041 670 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 57.17 | AMERICAN EXPRESS SETTLEMENT 240227 4431 POPEYES CHIC410041 532 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 67.01 | AMERICAN EXPRESS SETTLEMENT 240227 7088 POPEYE'S CHI4390171 46 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 8,518.41 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,642.12 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 2,338.54 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,718.79 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,455.15 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,107.36 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,000.00 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 861.29 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 850.00 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 582.41 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 526.00 | $ - | CHECK |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 466.86 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 456.42 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 397.32 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 386.95 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 305.00 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 239.74 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 199.99 | $ - | CHECK |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 25,000.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,381.06 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 12,000.00 | $ - | GEORGIA ITS TAX GA TX PYMT 240227 1005926032 RRG INC |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,681.66 | MERCHANT BNKCD DEPOSIT 240227 334765330884 POPEYES #12849 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,933.86 | MERCHANT BNKCD DEPOSIT 240227 334765335884 POPEYES 12950 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,578.09 | MERCHANT BNKCD DEPOSIT 240227 334765336881 POPEYES #5655 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,346.89 | MERCHANT BNKCD DEPOSIT 240227 334765337889 POPEYES #7088 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,639.28 | MERCHANT BNKCD DEPOSIT 240227 334766930880 POPEYES 4420 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,449.42 | MERCHANT BNKCD DEPOSIT 240227 334766932886 POPEYES 4423 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,146.73 | MERCHANT BNKCD DEPOSIT 240227 334766933884 POPEYES 4424 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,863.04 | MERCHANT BNKCD DEPOSIT 240227 334766934882 POPEYES 4425 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,847.08 | MERCHANT BNKCD DEPOSIT 240227 334766934882 POPEYES 4426 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,751.00 | MERCHANT BNKCD DEPOSIT 240227 334766935889 POPEYES 4427 |
| 2024/02/28 | 79399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,975.23 | MERCHANT BNKCD DEPOSIT 240227 334766936887 POPEYES 13866 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,400.00 | SafeVantage Deposit |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 47.00 | STORED VALUE FDCLGIFT 240227 FDCLGIFT |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 175,585.48 | $ - | WT FED#07568 JPMORGAN CHASE BAN /FTR/BNF=Paychex SRF# GW00 |
| 2024/02/28 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ 54,449.49 | $ - | WT SEQ456888 THE MERCHANTS COMPANY, /BNF=THE MERCHANTS COMPANY, LLC, PERF |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 128.61 | AMERICAN EXPRESS SETTLEMENT 240228 0000013866 POPEYES CHIC6102 88958 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 50.80 | AMERICAN EXPRESS SETTLEMENT 240228 12849 POPEYES CHIC43989 275 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 28.78 | AMERICAN EXPRESS SETTLEMENT 240228 12950 POPEYES CHIC43989 283 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 38.50 | AMERICAN EXPRESS SETTLEMENT 240228 4420 POPEYES CHIC43901525 02 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 163.61 | AMERICAN EXPRESS SETTLEMENT 240228 4423 POPEYES CHIC410041 474 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 50.86 | AMERICAN EXPRESS SETTLEMENT 240228 4425 POPEYES CHIC410041 490 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 101.88 | AMERICAN EXPRESS SETTLEMENT 240228 4426 POPEYES CHIC410041 08 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 86.68 | AMERICAN EXPRESS SETTLEMENT 240228 4427 POPEYES #44241013960 42 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 62.55 | AMERICAN EXPRESS SETTLEMENT 240228 4429 POPEYES CHIC410041 24 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 28.61 | AMERICAN EXPRESS SETTLEMENT 240228 4430 POPEYES CHIC410041 70 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 18.91 | AMERICAN EXPRESS SETTLEMENT 240228 4431 POPEYES CHIC410041 32 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 96.17 | AMERICAN EXPRESS SETTLEMENT 240228 5655 POPEYES CHIC43901539 22 |
| 2024/02/29 | 9399 WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 134.09 | AMERICAN EXPRESS SETTLEMENT 240228 7088 POPEYE'S CHI4390171 46 |

| Date Feb20-29th | WFARGO NEW Main Acct# 9399 | State | Acct Name | Debit Amt | Credit Amt | Transaction Descriptions |
|---|---|---|---|---|---|---|
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 15,000.00 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 4,065.78 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 3,845.56 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 2,590.72 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 2,508.82 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,758.14 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 967.38 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 484.00 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 400.00 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 290.00 | $ - | CHECK |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 16,705.00 | DEPOSIT MADE IN A BRANCH/STORE |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,810.00 | eDeposit in Branch 02/29/24 04:44:04 PM 5561 RIVERS AVE NORTH CHARLESTON SC |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,812.42 | MERCHANT BNKCD   DEPOSIT     240228 334765330884     POPEYES #12849 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,663.13 | MERCHANT BNKCD   DEPOSIT     240228 334765331882     POPEYES 12950 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,656.51 | MERCHANT BNKCD   DEPOSIT     240228 334765336881     POPEYES #5655 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,390.17 | MERCHANT BNKCD   DEPOSIT     240228 334765337889     POPEYES #7088 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,502.82 | MERCHANT BNKCD   DEPOSIT     240228 334766930880     POPEYES 4420 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,676.58 | MERCHANT BNKCD   DEPOSIT     240228 334766931888     POPEYES 4423 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,984.20 | MERCHANT BNKCD   DEPOSIT     240228 334766932886     POPEYES 4424 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 4,796.53 | MERCHANT BNKCD   DEPOSIT     240228 334766933884     POPEYES 4425 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 3,872.34 | MERCHANT BNKCD   DEPOSIT     240228 334766934882     POPEYES 4426 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,745.35 | MERCHANT BNKCD   DEPOSIT     240228 334766935889     POPEYES 4427 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 2,408.52 | MERCHANT BNKCD   DEPOSIT     240228 334766936887     POPEYES 13866 |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 1,951.37 | $ - | PURCHASE                AUTHORIZED ON   02/28 ANDERSON PLUMBING HARTSVILLE |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 1,600.00 | SafeVantage Deposit |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ - | $ 91.02 | STORED VALUE    FDCLGIFT  240228                 FDCLGIFT |
| 2024/02/29 | 9399 | WELLS FARGO BANK, N. | GA | RRG, INC. | $ 36,453.97 | $ - | WT SEQ455979 THE MERCHANTS COMPANY, /BNF=THE MERCHANTS COMPANY, LLC, PERF |
| | | | | TOTAL== | $1,191,438.33 | $ 991,370.76 | |

## BOA Account Store Summerville (#12849) FEB Account Details by Day

| | | Summary Amt. |
|---|---|---|
| | Beginning balance as of 02/01/2024 | $ 739.18 |
| | Total credits | $ 402,356.97 |
| | Total debits | $ (400,182.28) |
| | Ending balance as of 02/29/2024 | $ 2,913.87 |

| Date | Description | Amount | Running Bal. |
|---|---|---|---|
| 2/1/2024 | Beginning balance as of 02/01/2024 | | $ 739.18 |
| 2/1/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,097.26 | $ 3,836.44 |
| 2/1/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 01/31/2024 TRANSMISSION DATE: 02/01/2024 06:28:19 12849 | $ 1,135.00 | $ 4,971.44 |
| 2/1/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 76.26 | $ 5,047.70 |
| 2/1/2024 | Check 1514 | $ (5,000.00) | $ 47.70 |
| 2/2/2024 | DoorDash, Inc. DES:12849 ID:ST-H9K3I0R7H8W5 INDN:RINNA RESTAURANT GROUP CO ID:4270465600 CCD | $ 5,319.95 | $ 5,367.65 |
| 2/2/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,431.75 | $ 8,799.40 |
| 2/2/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/01/2024 TRANSMISSION DATE: 02/02/2024 06:32:45 12849 | $ 1,162.00 | $ 9,961.40 |
| 2/2/2024 | GRUBHUB INC DES:Jan Actvty ID:24020231QJ1BELt INDN:Popeyes 12849 CO ID:1261328194 CCD | $ 158.42 | $ 10,119.82 |
| 2/2/2024 | GRUBHUB INC DES:Jan Actvty ID:24020201QJ1BELt INDN:Popeyes 12849 CO ID:1261328194 CCD | $ 95.10 | $ 10,214.92 |
| 2/2/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 36.70 | $ 10,251.62 |
| 2/2/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 25.84 | $ 10,277.46 |
| 2/2/2024 | Check 1515 | $ (10,000.00) | $ 277.46 |
| 2/2/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ (5.32) | $ 272.14 |
| 2/5/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 8,182.66 | $ 8,454.80 |
| 2/5/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,095.12 | $ 12,549.92 |
| 2/5/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/02/2024 TRANSMISSION DATE: 02/05/2024 06:41:33 12849 | $ 1,369.00 | $ 13,918.92 |
| 2/5/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/03/2024 TRANSMISSION DATE: 02/05/2024 06:41:33 12849 | $ 1,245.00 | $ 15,163.92 |
| 2/5/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/04/2024 TRANSMISSION DATE: 02/05/2024 06:41:33 12849 | $ 1,176.00 | $ 16,339.92 |
| 2/5/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 163.54 | $ 16,503.46 |
| 2/5/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 73.49 | $ 16,576.95 |
| 2/5/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 58.77 | $ 16,635.72 |
| 2/5/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 55.63 | $ 16,691.35 |
| 2/5/2024 | MERCHANT BNKCD DES:INTERCHNG ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ (1,947.15) | $ 14,744.20 |
| 2/5/2024 | MERCHANT BNKCD DES:FEE ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ (183.68) | $ 14,560.52 |
| 2/5/2024 | MERCHANT BNKCD DES:DISCOUNT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ (14.57) | $ 14,545.95 |
| 2/6/2024 | Agent Assisted transfer from CHK 9753 Confirmation# 0123643604 | $ 75,000.00 | $ 89,545.95 |
| 2/6/2024 | Online Banking transfer from CHK 0952 Confirmation# 1724931788 | $ 14,000.00 | $ 103,545.95 |
| 2/6/2024 | Online Banking transfer from CHK 0858 Confirmation# 1624935542 | $ 12,000.00 | $ 115,545.95 |
| 2/6/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,226.10 | $ 119,772.05 |
| 2/6/2024 | UBER USA 6787 DES:EDI PAYMNT ID:59LBPUG94Y8FESD INDN:Bank of America CO:3320456349 CCD PMT INFO:REF*TN*5( | $ 2,098.85 | $ 121,870.90 |
| 2/6/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/05/2024 TRANSMISSION DATE: 02/06/2024 06:29:03 12849 | $ 1,215.00 | $ 123,085.90 |
| 2/6/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 178.00 | $ 123,263.90 |
| 2/6/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 13.72 | $ 123,277.62 |
| 2/6/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 11.66 | $ 123,289.28 |
| 2/6/2024 | Online Banking transfer to CHK 9753 Confirmation# 1123315829 | $ (20,000.00) | $ 103,289.28 |
| 2/6/2024 | WIRE TYPE:WIRE OUT DATE:240206 TIME:1154 ET TRN:2024020600344894 SERVICE REF:007890 BNF:PFG ID:4120122023 BN | $ (32,514.27) | $ 70,775.01 |
| 2/6/2024 | WIRE TYPE:WIRE OUT DATE:240206 TIME:1606 ET TRN:2024020600451609 SERVICE REF:013335 BNF:PFG ID:4120122023 BN | $ (33,945.00) | $ 36,830.01 |
| 2/6/2024 | WIRE TYPE:WIRE OUT DATE:240206 TIME:1611 ET TRN:2024020600455598 SERVICE REF:013294 BNF:COLUMBIA MEATS IN( | $ (31,513.71) | $ 5,316.30 |
| 2/6/2024 | VERIFONE INC DES:PAYMENTS ID:6771346 INDN:CONS15872036 CO ID:4990206064 CCD PMT INFO:1407264 *05-FEB-2024 | $ (15.00) | $ 5,301.30 |
| 2/7/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,574.83 | $ 9,876.13 |
| 2/7/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/06/2024 TRANSMISSION DATE: 02/07/2024 06:29:38 12849 | $ 1,002.00 | $ 10,878.13 |
| 2/7/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 69.86 | $ 10,947.99 |
| 2/8/2024 | Online Banking transfer from CHK 9753 Confirmation# 1240613360 | $ 10,000.00 | $ 20,947.99 |
| 2/8/2024 | Online Banking transfer from CHK 6644 Confirmation# 1740609596 | $ 10,000.00 | $ 30,947.99 |
| 2/8/2024 | Online Banking transfer from CHK 0952 Confirmation# 1440617213 | $ 8,000.00 | $ 38,947.99 |
| 2/8/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,395.63 | $ 42,343.62 |
| 2/8/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/07/2024 TRANSMISSION DATE: 02/08/2024 06:31:33 12849 | $ 1,279.00 | $ 43,622.62 |
| 2/8/2024 | WIRE TYPE:WIRE OUT DATE:240208 TIME:1055 ET TRN:2024020800308009 SERVICE REF:008359 BNF:PFG ID:4120122023 BN | $ (41,000.00) | $ 2,622.62 |
| 2/9/2024 | Online Banking transfer from CHK 5740 Confirmation# 1350219845 | $ 11,000.00 | $ 13,622.62 |
| 2/9/2024 | Online Banking transfer from CHK 9753 Confirmation# 1750212928 | $ 10,000.00 | $ 23,622.62 |
| 2/9/2024 | Online Banking transfer from CHK 6644 Confirmation# 1250216584 | $ 9,000.00 | $ 32,622.62 |
| 2/9/2024 | Online Banking transfer from CHK 0952 Confirmation# 1849479377 | $ 6,000.00 | $ 38,622.62 |
| 2/9/2024 | DoorDash, Inc. DES:12849 ID:ST-E0G6D2J1K1E8 INDN:RINNA RESTAURANT GROUP CO ID:4270465600 CCD | $ 5,191.78 | $ 43,814.40 |
| 2/9/2024 | Online Banking transfer from CHK 0858 Confirmation# 2050223475 | $ 5,000.00 | $ 48,814.40 |
| 2/9/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,654.92 | $ 52,469.32 |
| 2/9/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/08/2024 TRANSMISSION DATE: 02/09/2024 06:29:30 12849 | $ 1,305.00 | $ 53,774.32 |
| 2/9/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 130.22 | $ 53,904.54 |
| 2/9/2024 | GRUBHUB INC DES:Feb Actvty ID:24020907QJ1BELt INDN:Popeyes 12849 CO ID:1261328194 CCD | $ 62.59 | $ 53,967.13 |
| 2/12/2024 | Online Banking transfer from CHK 9753 Confirmation# 4976092750 | $ 19,000.00 | $ 72,967.13 |
| 2/12/2024 | Online Banking transfer from CHK 0858 Confirmation# 4976100447 | $ 17,000.00 | $ 89,967.13 |
| 2/12/2024 | Online Banking transfer from CHK 6644 Confirmation# 4276108329 | $ 15,000.00 | $ 104,967.13 |
| 2/12/2024 | Online Banking transfer from CHK 5740 Confirmation# 4176096418 | $ 11,000.00 | $ 115,967.13 |
| 2/12/2024 | Online Banking transfer from CHK 0952 Confirmation# 4276104180 | $ 10,000.00 | $ 125,967.13 |
| 2/12/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,169.95 | $ 130,137.08 |
| 2/12/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,910.64 | $ 134,047.72 |

| | BOA Account Store Summerville (#12849) FEB Account Details by Day | Summary Amt. | |
|---|---|---:|---:|
| | Beginning balance as of 02/01/2024 | $ 739.18 | |
| | Total credits | $ 402,356.97 | |
| | Total debits | $ (400,182.28) | |
| | Ending balance as of 02/29/2024 | $ 2,913.87 | |
| 2/12/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,657.48 | $ 37,705.20 |
| 2/12/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/09/2024 TRANSMISSION DATE: 02/12/2024 06:41:35 12849 | $ 1,412.00 | $ 39,117.20 |
| 2/12/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/10/2024 TRANSMISSION DATE: 02/12/2024 06:41:35 12849 | $ 1,405.00 | $ 40,522.20 |
| 2/12/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/11/2024 TRANSMISSION DATE: 02/12/2024 06:41:35 12849 | $ 1,065.00 | $ 41,587.20 |
| 2/12/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 185.65 | $ 41,772.85 |
| 2/12/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 53.87 | $ 41,826.72 |
| 2/12/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 53.04 | $ 41,879.76 |
| 2/12/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 9.80 | $ 41,889.56 |
| 2/12/2024 | WIRE TYPE:WIRE OUT DATE:240212 TIME:1318 ET TRN:2024021200351764 SERVICE REF:009551 BNF:LOOMIS ID:1438080 BI | $ (7,813.90) | $ 34,075.66 |
| 2/12/2024 | WIRE TYPE:WIRE OUT DATE:240212 TIME:1436 ET TRN:2024021200359252 SERVICE REF:011045 BNF:RRG INC ID:759407939 | $ (130,000.00) | $ 4,075.66 |
| 2/13/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,414.38 | $ 8,490.04 |
| 2/13/2024 | UBER USA 6787 DES:EDI PAYMNT ID:9P0OV21I6MAY8FW INDN:Bank of America CO ID:3320456349 CCD PMT INFO:REF*TN*9I | $ 1,822.82 | $ 10,312.86 |
| 2/13/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/12/2024 TRANSMISSION DATE: 02/13/2024 06:30:25 12849 | $ 984.00 | $ 11,296.86 |
| 2/13/2024 | AMERICAN EXPRESS DES:SETTLEMENT ID:12849 INDN:POPEYES CHIC4398990275 CO ID:1134992250 CCD | $ 80.74 | $ 11,377.60 |
| 2/13/2024 | Check 1516 | $ (10,000.00) | $ 1,377.60 |
| 2/14/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,422.74 | $ 5,800.34 |
| 2/14/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/13/2024 TRANSMISSION DATE: 02/14/2024 06:32:08 12849 | $ 1,262.00 | $ 7,062.34 |
| 2/14/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 5.40 | $ 7,067.74 |
| 2/14/2024 | Check 1517 | $ (6,000.00) | $ 1,067.74 |
| 2/15/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,012.90 | $ 4,080.64 |
| 2/15/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/14/2024 TRANSMISSION DATE: 02/15/2024 06:32:58 12849 | $ 1,057.00 | $ 5,137.64 |
| 2/15/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 62.41 | $ 5,200.05 |
| 2/15/2024 | Check 1518 | $ (4,000.00) | $ 1,200.05 |
| 2/15/2024 | 01/24 ACCT ANALYSIS FEE | $ (184.99) | $ 1,015.06 |
| 2/16/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,980.46 | $ 4,995.52 |
| 2/16/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/15/2024 TRANSMISSION DATE: 02/16/2024 06:25:43 12849 | $ 1,347.00 | $ 6,342.52 |
| 2/16/2024 | GRUBHUB INC DES:Feb Actvty ID:24021614QJ1BELt INDN:Popeyes 12849 CO ID:1261328194 CCD | $ 12.32 | $ 6,354.84 |
| 2/16/2024 | Check 1519 | $ (6,000.00) | $ 354.84 |
| 2/20/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 5,172.14 | $ 5,526.98 |
| 2/20/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,538.39 | $ 10,065.37 |
| 2/20/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,125.61 | $ 14,190.98 |
| 2/20/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,581.82 | $ 17,772.80 |
| 2/20/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/17/2024 TRANSMISSION DATE: 02/20/2024 06:56:43 12849 | $ 1,374.00 | $ 19,146.80 |
| 2/20/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/16/2024 TRANSMISSION DATE: 02/20/2024 06:56:43 12849 | $ 1,216.00 | $ 20,362.80 |
| 2/20/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/18/2024 TRANSMISSION DATE: 02/20/2024 06:56:43 12849 | $ 1,215.00 | $ 21,577.80 |
| 2/20/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/19/2024 TRANSMISSION DATE: 02/20/2024 06:56:43 12849 | $ 1,207.00 | $ 22,784.80 |
| 2/20/2024 | Check 1520 | $ (22,000.00) | $ 784.80 |
| 2/20/2024 | MERCHANT BNKCD DES:CHARGEBACK ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ (39.23) | $ 745.57 |
| 2/20/2024 | MERCHANT BNKCD DES:DISCOUNT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ (2.44) | $ 743.13 |
| 2/21/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,679.36 | $ 4,422.49 |
| 2/21/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/20/2024 TRANSMISSION DATE: 02/21/2024 06:24:37 12849 | $ 1,016.00 | $ 5,438.49 |
| 2/21/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/20/2024 TRANSMISSION DATE: 02/21/2024 06:24:37 12849 | $ 96.00 | $ 5,534.49 |
| 2/21/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 15.13 | $ 5,549.62 |
| 2/21/2024 | Check 1521 | $ (5,000.00) | $ 549.62 |
| 2/22/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,491.69 | $ 4,041.31 |
| 2/22/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/21/2024 TRANSMISSION DATE: 02/22/2024 06:24:59 12849 | $ 1,260.00 | $ 5,301.31 |
| 2/22/2024 | Check 1522 | $ (4,000.00) | $ 1,301.31 |
| 2/23/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,609.88 | $ 4,911.19 |
| 2/23/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/22/2024 TRANSMISSION DATE: 02/23/2024 06:29:50 12849 | $ 886.00 | $ 5,797.19 |
| 2/23/2024 | Check 1523 | $ (5,000.00) | $ 797.19 |
| 2/26/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,666.38 | $ 5,463.57 |
| 2/26/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 4,225.92 | $ 9,689.49 |
| 2/26/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 3,622.60 | $ 13,312.09 |
| 2/26/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/24/2024 TRANSMISSION DATE: 02/26/2024 07:45:40 12849 | $ 1,605.00 | $ 14,917.09 |
| 2/26/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/25/2024 TRANSMISSION DATE: 02/26/2024 07:45:40 12849 | $ 1,534.00 | $ 16,451.09 |
| 2/26/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/23/2024 TRANSMISSION DATE: 02/26/2024 07:45:40 12849 | $ 1,236.00 | $ 17,687.09 |
| 2/26/2024 | Check 1524 | $ (16,000.00) | $ 1,687.09 |
| 2/26/2024 | MERCHANT BNKCD DES:DISCOUNT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ (3.02) | $ 1,684.07 |
| 2/27/2024 | MERCHANT BNKCD DES:DEPOSIT ID:334765330884 INDN:POPEYES #12849 CO ID:9393921520 CCD | $ 5,225.45 | $ 6,909.52 |
| 2/27/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/26/2024 TRANSMISSION DATE: 02/27/2024 07:27:44 12849 | $ 1,200.00 | $ 8,109.52 |
| 2/27/2024 | STORED VALUE DES:FDCLGIFT ID: INDN:FDCLGIFT CO ID:9000183937 CCD | $ 25.00 | $ 8,134.52 |
| 2/28/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/27/2024 TRANSMISSION DATE: 02/28/2024 07:27:50 12849 | $ 935.00 | $ 9,069.52 |
| 2/28/2024 | PAYONEER 7362 DES:EDI PAYMNT ID:366184294835511 INDN:RRG Inc. CO ID:1352254039 CCD PMT INFO:REF*TN*366184294 | $ 364.35 | $ 9,433.87 |
| 2/28/2024 | Check 1525 | $ (8,000.00) | $ 1,433.87 |
| 2/29/2024 | SAFE CONNECT DEPOSIT SAFE ID: 9458000672 SALES DATE: 02/28/2024 TRANSMISSION DATE: 02/29/2024 07:29:09 12849 | $ 1,480.00 | $ 2,913.87 |
| | TOTAL=== | $ 2,174.69 | $488,458.90 |